# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF   MINNESOTA

In Re:                                              §
                                                    §
MIDDLE FORK DEVELOPMENT                             §        Case No. 15-32490
SERVICES NO                                        §
                                                    §
          Debtor                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michael J. Iannacone, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 819,012.78 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  485,900.00 | Claims Discharged Without Payment:  3,339,212.85 |
| Total Expenses of Administration:  334,034.60 | |

3) Total gross receipts of $ 819,934.60  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 819,934.60  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 664,165.71 | $ 664,165.71 | $ 485,900.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 386,539.75 | 386,539.75 | 334,034.60 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 14,195.00 | 1,720.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,836,247.13 | 2,935,290.77 | 1,698,895.82 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 1,836,247.13 | $ 4,000,191.23 | $ 2,751,321.28 | $ 819,934.60 |

4)  This case was originally filed under chapter 7 on  07/08/2015 .  The case was pending for 63 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/04/2020                    By:/s/Michael J. Iannacone, Trustee
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CHECKING ACCOUNT, US BANK, -1819 | 1129-000 | 928.63 |
| CHECKING ACCOUNT, US BANK, -0203 | 1129-000 | 50.00 |
| CHECKING ACCOUNT, US BANK, -7052 | 1129-000 | 625.03 |
| CHECKING ACCOUNT, US BANK, -6740 | 1129-000 | 53.00 |
| CHECKING ACCOUNT, US BANK, -6732 | 1129-000 | 312.98 |
| CHECKING ACCOUNT, US BANK, | 1129-000 | 172.73 |
| CHECKING ACCOUNT, US BANK, -5825 | 1129-000 | 102.66 |
| CERTIFICATES OF DEPOSIT (N=14) AT THE BANK OF HARL | 1129-000 | 776,427.00 |
| INSURANCE PREMIUM REFUND, MARSH & MCLENNAN | 1129-000 | 15,337.53 |
| ATTORNEY TRUST ACCOUNT BALANCE | 1229-000 | 643.85 |
| JUDGMENT ON PREFERENCE TO US BANK | 1241-000 | 25,281.19 |
| **TOTAL GROSS RECEIPTS** | | **$819,934.60** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Evan Baker Gardere Wynne Sewell LP 1601 Elm St. Suite 3000 Dallas, TX 75201 | | 0.00 | NA | NA | 0.00 |
| | TCA Global Credit Master Fund, LP 19950 W. Country Club Drive Suite 101 Miami, FL 33180 | | 0.00 | NA | NA | 0.00 |
| 000009 | JOHN DEERE CONSTRUCTION & FORESTRY | 4210-000 | NA | 153,265.71 | 153,265.71 | 0.00 |
| 000001A | KOMATSU FINANCIAL L.P. | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| | TCA  GLOBAL | 4210-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| 000011 | TCA GLOBAL CREDIT MASTER FUND LP | 4210-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 000013 | TEE ENGINEERING CO INC | 4210-000 | NA | 37,500.00 | 37,500.00 | 37,500.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KENTUCKY STATE TREASURER | 4800-000 | NA | 423,400.00 | 423,400.00 | 423,400.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 0.00** | **$ 664,165.71** | **$ 664,165.71** | **$ 485,900.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:MICHAEL J. IANNACONE | 2100-000 | NA | 44,246.73 | 44,246.73 | 44,246.73 |
| TRUSTEE EXPENSES:MICHAEL J. IANNACONE | 2200-000 | NA | 2,406.55 | 2,406.55 | 2,406.55 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 91.70 | 91.70 | 91.70 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 201.70 | 201.70 | 201.70 |
| MARSH & MCLENNAN AGENCY LLC | 2420-000 | NA | -1,873.77 | -1,873.77 | -1,873.77 |
| PHILIP C. HAAN | 2420-000 | NA | 161,911.85 | 161,911.85 | 109,406.70 |
| PREMIUM ASSIGNMENT CORPORATION | 2420-000 | NA | 1,818.62 | 1,818.62 | 1,818.62 |
| RUTHERFOORD-A MARSH & MCLENNAN AGEN | 2420-000 | NA | 8,763.96 | 8,763.96 | 8,763.96 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RUTHERFORD, A MARSH & MCLENNAN | 2420-000 | NA | 5,167.00 | 5,167.00 | 5,167.00 |
| UNION BANK | 2600-000 | NA | 2,060.85 | 2,060.85 | 2,060.85 |
| CLERK OF BANKRUPTCY COURT | 2700-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
| JOHN A HEDBACK, TRUSTEE | 2990-000 | NA | 59,180.74 | 59,180.74 | 59,180.74 |
| KENTUCKY DEPARTMENT FOR | 2990-000 | NA | 2,080.00 | 2,080.00 | 2,080.00 |
| KENTUCKY STATE TRASURER | 2990-000 | NA | 1,822.95 | 1,822.95 | 1,822.95 |
| KENTUCKY STATE TREASURER | 2990-000 | NA | 100.00 | 100.00 | 100.00 |
| U.S. BANK NATIONAL ASSOCIATION | 2990-000 | NA | 160.25 | 160.25 | 160.25 |
| UPS | 2990-000 | NA | 65.18 | 65.18 | 65.18 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):IANNACONE LAW OFFICE PLLC | 3110-000 | NA | 21,386.00 | 21,386.00 | 21,386.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):IANNACONE LAW OFFICE PLLC | 3120-000 | NA | 4.55 | 4.55 | 4.55 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):STANTON L CAVE | 3210-000 | NA | 75,309.43 | 75,309.43 | 75,309.43 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):STANTON L CAVE | 3220-000 | NA | 585.46 | 585.46 | 585.46 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 386,539.75 | $ 386,539.75 | $ 334,034.60 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000012B | DAVID SHAFFER | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000017 | MICKEY THOMPSON | 5300-000 | NA | 1,720.00 | 1,720.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 14,195.00 | $ 1,720.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&Z Trucking Inc. 8195 Bloomington Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | AAA Mine Service, Inc. 18 Mountain View Drive Hazard, KY 41701 | | 4,939.80 | NA | NA | 0.00 |
| | AFCO Dept. 0809 Dallas, TX 75312-0809 | | 0.00 | NA | NA | 0.00 |
| | ATCO Equipment, Inc. 4512 Anderson Road Knoxville, TN 37918 | | 74,677.84 | NA | NA | 0.00 |
| | Action Petroleum Co., LTD P.O. Box 609 Prestonsburg, KY 41653 | | 79,007.00 | NA | NA | 0.00 |
| | Alice Bailey 2439 Booksen Avenue San Jose, CA 95124 | | 0.00 | NA | NA | 0.00 |
| | American Hose & Mine Supply, Inc. PO Box 40 Stanville, KY 41659 | | 1,167.59 | NA | NA | 0.00 |
| | American Patriot Equipment, LLC 250 Cross Pointe Blvd. Evansville, IN 47715 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anna Mae Arnett HC 61 Box 80 Salyersviile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Anthem BCBS KY Group PO Box 105124 Atlanta, GA 30348-5124 | | 0.00 | NA | NA | 0.00 |
| | Appalachian Wireless P.O. Box 630734 Cincinnati, OH 45263-0734 | | 0.00 | NA | NA | 0.00 |
| | Arthur & Shelby Jean Adkins 2741 Greasy Creek Road Shelbiana, KY 41562 | | 0.00 | NA | NA | 0.00 |
| | Arthur Carlson 2047 Princeton Ave Saint Paul, MN 55105 | | 0.00 | NA | NA | 0.00 |
| | B F Farris HC 61 Box 688 Salyersviile, KY 41465 | | 598.97 | NA | NA | 0.00 |
| | Bank of Harlan PO Box 919 Harlan, KY 40831 | | 0.00 | NA | NA | 0.00 |
| | Bar-G-Sales P.O. Box 223 Lowmansville, KY 41232 | | 0.00 | NA | NA | 0.00 |
| | Barbara Allen 3850 Dust Commander Drive Hamilton, OH 45011 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barrow Engineering PLLC 36 Hatfield Lane Prestonsburg, KY 41653 | | 7,500.00 | NA | NA | 0.00 |
| | Big Dog Drilling PO Box 39 Banner, KY 41603 | | 0.00 | NA | NA | 0.00 |
| | Black Diamond High Pressure LLC Box 297 Judge Williams Road Salyersviile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Black Hawk Construction, Inc. PO Box 191 Salyersville, KY 41465 | | 7,739.82 | NA | NA | 0.00 |
| | Blaze Energy Corp 3350 Americana Terrace, Ste 200 Boise, ID 83706 | | 0.00 | NA | NA | 0.00 |
| | Blue Ridge Preparation Services, LLC PO Box 1675 Ashland, VA 23005 | | 0.00 | NA | NA | 0.00 |
| | Boart Longyear 60 Leigh Drive York, PA 17402 | | 0.00 | NA | NA | 0.00 |
| | Bureau for Child Support Enforcement PO Box 247 Charleston, WV 25321 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bureau of Alcohol, Tobacco, Firearms National Licensing Center Atlanta, GA 30345 | | 0.00 | NA | NA | 0.00 |
| | C&M Giant Tire, Inc. P.O. Box 826 Hazard, KY 41702 | | 0.00 | NA | NA | 0.00 |
| | C&R Trucking, Inc. HC 61 Box 10 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | CEC Electrical Inc. 824 20th Street Huntington, WV 25702 | | 0.00 | NA | NA | 0.00 |
| | CS & W Insurance Services, Inc. 320 Parkway Plaza Loop PO Box 922 Whitesburg, KY 41858 | | 0.00 | NA | NA | 0.00 |
| | Cardmember Services P.O. Box 2858 Omaha, NE 68103-2858 | | 0.00 | NA | NA | 0.00 |
| | Carquest of Salyersville 630 E. Mountain Pky. Salyersviile, KY 41465 | | 7,792.58 | NA | NA | 0.00 |
| | Caudill Seed Company, Inc. PO Box 553 Allen, KY 41601 | | 4,450.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cecil Lynn Jackson 5692 Bixbywoods Ct Apt 8 Columbus, OH 43228-2555 | | 0.00 | NA | NA | 0.00 |
| | Charles Blanton, Jr. 12143 Highway 93 Baconton, GA 31716 | | 0.00 | NA | NA | 0.00 |
| | Chester W. Lemaster 2782 Royalton Road Salyersville, KY 41465 | | 12,548.50 | NA | NA | 0.00 |
| | Child Support Enforcement Centralized Collection Unit Lexington, KY 40512-4059 | | 0.00 | NA | NA | 0.00 |
| | Chris Conley P.O. Box 924 Staffordsville, KY 41254 | | 12,548.50 | NA | NA | 0.00 |
| | Christopher McKenzie 24 Potter Place West Liberty, KY 41472 | | 0.00 | NA | NA | 0.00 |
| | Cole Truck Parts, Inc. 5035 KY Route 1428 Allen, KY 41601 | | 0.00 | NA | NA | 0.00 |
| | Commercial Printing Company 532 Broadway Avenue Paintsville, KY 41240 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Conley Bros. Tire, Inc. P.O. Box 261 Staffordsville, KY 41256 | | 1,638.85 | NA | NA | 0.00 |
| | Country Boy Seed, Inc. 6685 Gate City Highway Bristol, VA 24202-1721 | | 126,858.60 | NA | NA | 0.00 |
| | Cox Auto Parts Co., Inc. 813 Broadway Avenue Paintsville, KY 41240 | | 0.00 | NA | NA | 0.00 |
| | Crawler Equipment Sales, Inc. 255 Equipment Court Lawrenceville, GA 30045 | | 0.00 | NA | NA | 0.00 |
| | Crowd Transporters, Inc. P.O. Box 159 Betsy Layne, KY 41605 | | 0.00 | NA | NA | 0.00 |
| | DD&T Transport, Inc. 6951 Bloomington Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | DENEWETHC DUGAN & PARFITT, P.C. 1175 W LONG LAKE RD STE 202 Troy, MI 48098 | | 7,904.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DHP/Respond Ambulance Svc, Inc. 171 Abbott Creek Road, Ste 1 Prestonsburg, KY 41653 | | 0.00 | NA | NA | 0.00 |
| | DNH Trucking 113 Pricey Creek Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Daniel Howard HC 62 Box 615 Salyersville, KY 41465 | | 15,000.00 | NA | NA | 0.00 |
| | Daniel Russell 345 Scaffold Branch Salyersviile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | David Allen HC 62 Box 654 Salyersville, KY 41465 | | 4,000.00 | NA | NA | 0.00 |
| | Davis Law Office PO Box 220 Betsy Layne, KY 41605 | | 0.00 | NA | NA | 0.00 |
| | Debbie Roark HC 62 Box 640 Salyersville, KY 41465 | | 1,000.00 | NA | NA | 0.00 |
| | Deborah L Edwards 315 Thirteenth Street West Dover, OH 44622 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deneweth, Dugan, & Parfitt, P.C. 1175  W. Long Lake Rd. Suite 202 Troy, MI 48098 | | 6,512.72 | NA | NA | 0.00 |
| | Denise McKenzie 3955 New Cumberland Road NE Mineral City, OH 44656 | | 4,359.69 | NA | NA | 0.00 |
| | Dennis G. Adams, Distributor, Inc. PO Box 251 Allen, KY 41601 | | 0.00 | NA | NA | 0.00 |
| | Dependable Machining Co. 53 Weaverville Rd Freehold, NJ 07728-8192 | | 0.00 | NA | NA | 0.00 |
| | Dept. of Labor/MSHA PO Box 790390 St. Louis, MO 63179-0390 | | 0.00 | NA | NA | 0.00 |
| | Destiny Trucking Inc. P.O. Box 1672 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Diana Howard PO Box 44 Salyersville, KY 41465 | | 15,000.00 | NA | NA | 0.00 |
| | Dirty Work Septic Service P.O. Box 2126 Inez, KY 41224 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Discount Auto Brokers, Inc. PO Box 1413 Prestonsburg, KY 41653 | | 0.00 | NA | NA | 0.00 |
| | Division of Unemployment Ins P.O. Box 2003 Frankfort, KY 40602-2003 | | 12,695.08 | NA | NA | 0.00 |
| | Donald Shrader 7420 Valerie Lane Hudson, OH 44236 | | 0.00 | NA | NA | 0.00 |
| | Donna Cunningham 1246 Crescent Drive Wheelersburg, OH 45694 | | 0.00 | NA | NA | 0.00 |
| | Dopey LLC 1858 Long Fork Road Virgie, KY 41572 | | 0.00 | NA | NA | 0.00 |
| | Doug Howard HC 62 Box 615 Salyersville, KY 41465 | | 25,000.00 | NA | NA | 0.00 |
| | Dr. Larry G. Wells 2348 Rockminster Road Lexington, KY 40509 | | 0.00 | NA | NA | 0.00 |
| | Dwight Higgins 1910 Century Valley Road NE Rochester, MN 55906 | | 0.00 | NA | NA | 0.00 |
| | ECSI, LLC 340 S. Broadway Ste 200 Lexington, KY 40508 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EVB 201 N. Washington Highway Ashland, VA 23005 | | 0.00 | NA | NA | 0.00 |
| | East Kentucky Water Monitoring, Inc. PO Box 913 Staffordsville, KY 41256 | | 2,690.00 | NA | NA | 0.00 |
| | Eddie & Deborah Harvey 250 Old Lick Creek Road Salyersvile, KY 41465 | | 1,000.00 | NA | NA | 0.00 |
| | Edgar & Donna Adams PO Box 233 Salyersvile, KY 41465 | | 12,135.39 | NA | NA | 0.00 |
| | Enviro Tek Consultants, LLC PO Box 2121 Pikeville, KY 41502 | | 0.00 | NA | NA | 0.00 |
| | Fire Pumps & Equipment 219 Central Ave Allen, KY 41601-9427 | | 0.00 | NA | NA | 0.00 |
| | First Source Business Finance 4100 Carmel Road Charlotte, NC 28226 | | 0.00 | NA | NA | 0.00 |
| | Fleet Pride PO Box 281811 Atlanta, GA 30384 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Forestry & Land Reclamation Svcs, Inc PO Box 587 Salyersviile, KY 41465 | | 7,400.00 | NA | NA | 0.00 |
| | Fraley, Miller & Company, PLLC 101 Fraley-Miller Plaza Grayson, KY 41143 | | 0.00 | NA | NA | 0.00 |
| | GTA Energy, Inc. 12516 Overlook Court Hopkins, MN 55343 | | 20,000.00 | NA | NA | 0.00 |
| | Gary & Caroline Oney HC 62 Box 880 Salyersville, KY 41465 | | 4,000.00 | NA | NA | 0.00 |
| | Gary L. Jackson 3512 Makassar Drive Westerville, OH 43081 | | 0.00 | NA | NA | 0.00 |
| | Gary Risner P.O. Box 291 Salyersville, KY 41465 | | 12,746.18 | NA | NA | 0.00 |
| | Genilee Music 10230 La Presa Way Rancho Cordova, CA 95670 | | 0.00 | NA | NA | 0.00 |
| | Geological Logging Systems, Inc. PO Box 848 Bluefield, VA 24605 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Glenn Woythaler Consulting, LLC 4912 Penn Ave S Minneapolis, MN 55419 | | 0.00 | NA | NA | 0.00 |
| | Green Mountain Hydroseeding, Inc. PO Box 840 Staffordsville, KY 41256 | | 0.00 | NA | NA | 0.00 |
| | Greg Higgins 68 Elkins Fork Rd Belfry, KY 41514 | | 0.00 | NA | NA | 0.00 |
| | Grover & Emily Roark HC 61 Box 616 Salyersville, KY 41465 | | 7,630.60 | NA | NA | 0.00 |
| | Guyan Heavy Equipment, Inc. P.O. Box 1270 Chapmanville, WV 25508 | | 0.00 | NA | NA | 0.00 |
| | H & D Coal Company, Inc. PO Box 490 Whitesburg, KY 41858 | | 0.00 | NA | NA | 0.00 |
| | Hagewell PO Box 116 Prestonsburg, KY 41653 | | 0.00 | NA | NA | 0.00 |
| | Hagewell, Inc. 262 Potts Branch Prestonsburg, KY 41653 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hagewell, Inc. Barbara Wells, Agent 419 Meads Branch Prestonsburg, KY 41653 | | 0.00 | NA | NA | 0.00 |
| | Harlan & Stella Rowe HC 61 Box 840 Salyersville, KY 41465 | | 3,084.09 | NA | NA | 0.00 |
| | Harold & Jerri Allen HC 62 Box 639 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Harold Roark HC 62 Box 430 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Hayton Glass Company 848 Little Paint Creek East Point, KY 41216-8741 | | 1,158.60 | NA | NA | 0.00 |
| | Hensley Trucking Inc. 2075 Coon Creek Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Hudson Giant Tires,  Inc. PO Box 269 Paintsville, KY 41240 | | 6,127.00 | NA | NA | 0.00 |
| | Humana Health Plan Inc P.O. Box 528 Carol Stream, IL 60132-0528 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hurberries, Inc. PO Box 210 Coeburn, VA 24230 | | 4,717.00 | NA | NA | 0.00 |
| | Hutch Automotive 615 Hwy 15 North Jackson, KY 41339 | | 0.00 | NA | NA | 0.00 |
| | Hwy 41 Auto, Tire & Lube PO Box 670 Tracy City, TN 37387 | | 0.00 | NA | NA | 0.00 |
| | J. Austin & Associates 4828 Queen Ave S Minneapolis, MN 55410 | | 0.00 | NA | NA | 0.00 |
| | JTC Trucking 456 Judge Williams Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Jackson Environmental Consulting Service 3945 Simpson Rd Richmond, KY 40475 | | 97,033.27 | NA | NA | 0.00 |
| | James & Ruth Ann Isaac HC 62 Box 635 Salyersviile, KY 41465 | | 12,135.39 | NA | NA | 0.00 |
| | James L. Davenport 9211 Forest Hill Avenue Richmond, VA 23235 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jean O. Arnett HC 61 Box 85 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Jerry E Dunn PO Box 1788 Saylersville, KY 41465 | | 4,359.69 | NA | NA | 0.00 |
| | Jerry L. Stacy HC 62 Box 560 Salyersvile, KY 41465 | | 1,000.00 | NA | NA | 0.00 |
| | Joe Hunley Trucking 624 Brushy Fork Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | John Deere Financial PO Box 4450 Carol Stream, IL 60197-4450 | | 0.00 | NA | NA | 0.00 |
| | John Madison Riverpine Services P.O. Box 1675 Ashland, VA 23005 | | 0.00 | NA | NA | 0.00 |
| | Joshua D. Howard HC 62 Box 615 Salyersville, KY 41465 | | 15,000.00 | NA | NA | 0.00 |
| | Judith Ann Conley 214 Penhook Hill Harold, KY 41635 | | 1,749.05 | NA | NA | 0.00 |
| | K&P Enterprise, Inc. P.O. Box 1592 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KC Coals, Inc. 7766 Rt. 321 South Hager Hill, KY 41222 | | 0.00 | NA | NA | 0.00 |
| | KPS Sales LLC Douglas P. Romaine, Agent 300 W Vine St Ste 2100 Lexington, KY 40507 | | 0.00 | NA | NA | 0.00 |
| | KPS Sales, LLC 1225 Early Drive Winchester, KY 40392 | | 0.00 | NA | NA | 0.00 |
| | Katherine Adams HC 62 Box 635 Salyersvile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Kelly & Janice Roark P.O. Box 1406 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Kelly's Radiator 974 Ky Rt. 1409 Oil Springs, KY 41238 | | 0.00 | NA | NA | 0.00 |
| | Ken's Towing & Service, LLC 1147 Stone Coal Road Pikeville, KY 41501 | | 0.00 | NA | NA | 0.00 |
| | Kentucky Chamber of Commerce 464 Chenault Road Frankfort, KY 40601 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kentucky Department of Revenue Levy Section PO Box 491 Frankfort, KY 40602-0491 | | 0.00 | NA | NA | 0.00 |
| | Kentucky Diversified Fuels LLC 524 Alfa Dr Frankfort, KY 40601 | | 0.00 | NA | NA | 0.00 |
| | Kentucky State Treasurer 1050 US Highway 127 South, Ste 100 Frankfort, KY 40601 | | 1,458.97 | NA | NA | 0.00 |
| | Kentucky State Treasurer Department of Revenue 501 High Street Frankfort, KY 40601-2103 | | 4,152.94 | NA | NA | 0.00 |
| | Kentucky State Treasurer Division of Collections 501 High Street, 9th Floor Frankfort, KY 40601 | | 0.00 | NA | NA | 0.00 |
| | Kentucky State Treasurer Divison of Expl & Blasting 2 Hudson Hollow Frankfort, KY 40601 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kentucky State Treasurer Office of Recl. Guaranty Fund 501 High Street Frankfort, KY 40601 | | 4,802.00 | NA | NA | 0.00 |
| | Kern, DeWenter, Viere 220 Park Ave S St Cloud, MN 56301 | | 220.00 | NA | NA | 0.00 |
| | Kernie Roark P.O. Box 1115 Salyersville, KY 41465 | | 3,270.00 | NA | NA | 0.00 |
| | Key-Way, LLC PO Box 75 Winchester, KY 40391 | | 0.00 | NA | NA | 0.00 |
| | Kimberly Parsley 241 Penhook Hill Harold, KY 41635 | | 0.00 | NA | NA | 0.00 |
| | Lance Gose 2160 Hoops Drive Toledo, OH 43611 | | 0.00 | NA | NA | 0.00 |
| | Larry Scott Chestler 5117 Mirror Lakes Dr Minneapolis, MN 55436 | | 0.00 | NA | NA | 0.00 |
| | Leslie Equipment Co. PO Box 3540 Pikeville, KY 41501-2205 | | 9,409.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leslie F. Higgins 250 W Central Ave Ashland, KY 41101-7307 | | 0.00 | NA | NA | 0.00 |
| | Leslie F. Higgins c/o Rosemary Hissam 2516 Lynnhaven Court Ashland, KY 41101 | | 0.00 | NA | NA | 0.00 |
| | Licking Valley Rural Electric P.O. Box 605 West Liberty, KY 41472-0605 | | 171.54 | NA | NA | 0.00 |
| | Linda Pavkovich 112 Linden Street Beaver Falls, PA 15010 | | 0.00 | NA | NA | 0.00 |
| | Lindquist & Vennum PLLP 4200 IDS Center 80 South 8th St Minneapolis, MN 55402-2274 | | 112,368.00 | NA | NA | 0.00 |
| | Lloyd Daniels III 38 S Evergreen Lane Prestonsburg, KY 41653-1483 | | 0.00 | NA | NA | 0.00 |
| | Loeb Term Solutions 4131 S. State Street Chicago, IL 60609 | | 0.00 | NA | NA | 0.00 |
| | Logan Corporation, Inc. PO Box 58 Huntington, WV 25706-0058 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lona Susan Helton Trucking 5648 Lick Creek Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Lonnie Dunn PO Box 368 Paintsville, KY 41240 | | 13,079.08 | NA | NA | 0.00 |
| | Loretta Roark HC 62 Box 492 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | LuVanna Coal Company, LLC PO Box 1675 Ashland, VA 23005 | | 0.00 | NA | NA | 0.00 |
| | Lube Equipment, Inc. 221 21st Street Ashland, KY 41105-1140 | | 0.00 | NA | NA | 0.00 |
| | Luke's Equipment Repair 218 Hwy 3345 West Liberty, KY 41472 | | 60.00 | NA | NA | 0.00 |
| | Luther D. Dunn PO Box 409 Salyersville, KY 41465 | | 13,079.08 | NA | NA | 0.00 |
| | Lynn Booth 1675 Laurel Fork Road Elkfork, KY 41421 | | 1,500.00 | NA | NA | 0.00 |
| | M&R Trucking, Inc. 3518 Old Lick Creek Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MMC, Inc. PO Box 33 Jenkins, KY 41537 | | 0.00 | NA | NA | 0.00 |
| | MST Resources, LLC PO Box 5213 Ashland, KY 41105-1140 | | 0.00 | NA | NA | 0.00 |
| | Machinery Sales & Services 1512 North Big Run Road Ashland, KY 41102 | | 79,930.00 | NA | NA | 0.00 |
| | Magoffin County Clerk PO Box 1536 Salyersviile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Magoffin County Rescue Squad Box 155 Salyersviile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Magoffin County Sherriff PO Box 589 Salyersviile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Manuel & Renee Allen PO Box 792 Salyersviile, KY 41465 | | 4,500.00 | NA | NA | 0.00 |
| | Maria Wills PO Box 88 Staffordsville, KY 41256 | | 5,075.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marian D Patrick HC 62 Box 1656 Salyersville, KY 41465 | | 4,359.69 | NA | NA | 0.00 |
| | Marsh USA Inc 3560 Lennox Rd NE Ste 2400 Atlanta, GA 30326 | | 0.00 | NA | NA | 0.00 |
| | Marsh USA Inc CT Corp 4169 Westport Rd Louisville, KY 40207 | | 0.00 | NA | NA | 0.00 |
| | Marsh USA, Inc. 121 River St Hoboken, NJ 07030 | | 0.00 | NA | NA | 0.00 |
| | Marshall Miller & Associates, Inc. P.O. Box 848 Bluefield, VA 24605 | | 0.00 | NA | NA | 0.00 |
| | Mathew O. Arnett HC 61 Box 837-8 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Matthew Tackett 133 Patrick Branch Road Salyersviile, KY 41465 | | 200.00 | NA | NA | 0.00 |
| | Melissa Gray PO Box 712 Flat Lick, KY 40935 | | 0.00 | NA | NA | 0.00 |
| | Mick's Auto & Wholesale, Inc. Route 460 West Box 332 Paintsville, KY 41240 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mick's Auto & Wholesale, Inc. Route 460 West Box 332 Staffordsville, KY 41256 | | 0.00 | NA | NA | 0.00 |
| | Mickey Thompson HC 60 Box 280 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Middle Fork Holdings, LLC 2249 Summit Ave Saint Paul, MN 55105 | | 0.00 | NA | NA | 0.00 |
| | Mine Safety Inc. PO Box 594 Martin, KY 41649 | | 0.00 | NA | NA | 0.00 |
| | Mineral Labs, Inc. Box 549 Salyersville, KY 41465 | | 1,480.00 | NA | NA | 0.00 |
| | Mountain Top Hydroseeding, Inc. PO Box 766 Salyersviile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Mountain Vista Consulting LLC 12763 Dover Dr Apple Valley, MN 55124-8667 | | 0.00 | NA | NA | 0.00 |
| | NSG KY, Inc. PO Box 1570 Prestonburg, KY 41653 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Safety Group, LLC PO Box 1570 Prestonburg, KY 41653 | | 0.00 | NA | NA | 0.00 |
| | Nelson Brothers, LLC PO Box 741131 Atlanta, GA 30374-1131 | | 68,553.97 | NA | NA | 0.00 |
| | New Vision Energy, LLC PO Box 247 Wise, VA 24293 | | 0.00 | NA | NA | 0.00 |
| | Newman Tractor, LLC 2841 Verona Road Verona, KY 41092 | | 47,700.00 | NA | NA | 0.00 |
| | Nola Harvey HC 62 Box 505 Salyersvile, KY 41465 | | 1,000.00 | NA | NA | 0.00 |
| | Off-Road Contracting Co., Inc. HC 61 Box 742 Salyersviile, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Office of Surface Mining P.O. Box 979068 St. Louis, MO 63197-9000 | | 0.00 | NA | NA | 0.00 |
| | Onyx Coal Sales, Inc. PO Box 275 Prestonsburg, KY 41653 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Owl Accounting Six West 5th St Ste 700E Saint Paul, MN 55102 | | 0.00 | NA | NA | 0.00 |
| | Patrick Purcell HC 62 Box 760 Salyersville, KY 41465 | | 4,000.00 | NA | NA | 0.00 |
| | Philip C. Haan, LLC 2249 Summit Ave Saint Paul, MN 55105 | | 0.00 | NA | NA | 0.00 |
| | Pioneer Capital 7545 Irvine Center Drive Irvine, CA 92618 | | 0.00 | NA | NA | 0.00 |
| | Pippa Valley Printing 111 Big Branch Ball Road Emmalena, KY 41740 | | 0.00 | NA | NA | 0.00 |
| | Plant Process Equipment, Inc. 2525 South Shore Blvd Ste 410 League City, TX 77573 | | 0.00 | NA | NA | 0.00 |
| | Powerplan PO Box 4450 Carol Stream, IL 60197-4450 | | 604.18 | NA | NA | 0.00 |
| | Powers Machine 80 Powers Road Decherd, TN 37324 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pra-Mac Enterprises Inc. 2462 Kentucky Route 850 David, KY 41616 | | 0.00 | NA | NA | 0.00 |
| | Premier Motor Sales LLC 45 KY Rt. 321 North Paintsville, KY 41240 | | 0.00 | NA | NA | 0.00 |
| | Premium Assignment Corporation PO Box 8000 Tallahassee, FL 32314-8000 | | 35,846.83 | NA | NA | 0.00 |
| | Premium Assignment Corporation PO Box 8000 Tallahassee, FL 32314-8000 | | 26,487.63 | NA | NA | 0.00 |
| | Premium Financing Specialists, Inc. 22335 Network Place Chicago, IL 60673-1223 | | 0.00 | NA | NA | 0.00 |
| | Producers Dock PO Box 1052 Catlettsburg, KY 41129 | | 0.00 | NA | NA | 0.00 |
| | Progressive Insurance P.O. Box 30108 Tampa, FL 33630-3108 | | 0.00 | NA | NA | 0.00 |
| | Ranger Contracting 436 Brad Drive Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Red Bush Coal, LLC Erik Addington, Agent 4422 Bryan Station Rd Lexington, KY 40516 | | 0.00 | NA | NA | 0.00 |
| | Redbud Dock, LLC PO Box 1051 Catlettsburg, KY 41129 | | 0.00 | NA | NA | 0.00 |
| | Renewable Energy Innovators, Inc. 3003 Sunnyside Dr Louisville, KY 40206 | | 0.00 | NA | NA | 0.00 |
| | Richard E. Fons 12516 Overlook Court Hopkins, MN 55343 | | 0.00 | NA | NA | 0.00 |
| | Richard O. Conley 315 Barnetts Creek Road Staffordsville, KY 41256 | | 0.00 | NA | NA | 0.00 |
| | Ritchie Bros. Auctioneers, Inc. 4000 Pine Lake Road Lincoln, NE 68516 | | 0.00 | NA | NA | 0.00 |
| | Robert Bellar HC 62 Box 640 Salyersville, KY 41465 | | 1,000.00 | NA | NA | 0.00 |
| | Robert C. Arnett HC 61 Box 828 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Prater HC 62 Box 815 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Roger's Military Surplus 1735 Kingsway Drive Xenia, OH 45385 | | 0.00 | NA | NA | 0.00 |
| | Rondal Reed 436 Brad Drive Salyersville, KY 41465 | | 13,079.08 | NA | NA | 0.00 |
| | Ronnie Fletcher 2392 Nats Creek Road Louisa, KY 41230 | | 0.00 | NA | NA | 0.00 |
| | Root Hog Coal Company, Inc. P.O. Box 1532 Huntington, WV 25716 | | 0.00 | NA | NA | 0.00 |
| | Rosemary Hissam 2516 Lynnhaven Court Ashland, KY 41101 | | 0.00 | NA | NA | 0.00 |
| | Rudd Equipment Company Dept 77432 Detroit, MI 48277-0432 | | 54,575.05 | NA | NA | 0.00 |
| | Ruth Ann Isaac HC 62 Box 635 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Rutherfoord PO Box 12748 Roanoke, VA 24028 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | S&J and Sons Trucking 3417 Old Lick Creek Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | S&S Water Monitoring, Inc. 4767 Hwy 580 Oil Springs, KY 41238 | | 0.00 | NA | NA | 0.00 |
| | S.S. Drilling, Inc. P.O. Box 280 Flat Gap, KY 41219 | | 0.00 | NA | NA | 0.00 |
| | Sallee Holbrook/Johnson Co. Clerk 230 Court Street Paintsville, KY 41240 | | 0.00 | NA | NA | 0.00 |
| | Salyersville Independent, LLC PO Box 29 Saylersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Salyersville National Bank 200 East Maple Street Salyersville, KY 41465 | | 798.00 | NA | NA | 0.00 |
| | Sandy Valley Fasteners, LLC PO Box 2125 Paintsville, KY 41240 | | 0.00 | NA | NA | 0.00 |
| | Schechter Dokken Kanter 100 Washington Ave S Ste 1600 Minneapolis, MN 55401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott Justus 3958 Cains Creek Road Blain, KY 41124 | | 0.00 | NA | NA | 0.00 |
| | Scott Kiscaden 18073 North Fork River Road Abingdon, VA 24210 | | 0.00 | NA | NA | 0.00 |
| | Scott's Branch Trucking H.C. 61 Box 84C Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Scott-Gross Co., Inc. 664 Magnolia Avenue Lexington, KY 40505-3789 | | 729.07 | NA | NA | 0.00 |
| | Scotty D. Cantrell 4301 Old Burning Fork Rd Salyersville, KY 41465-8817 | | 0.00 | NA | NA | 0.00 |
| | Security Hut, Inc. 18614 Detroit Avenue Lakewood, OH 44107 | | 0.00 | NA | NA | 0.00 |
| | Sharon Taylor 14618 Tyler Foote Road Nevada, CA 95959 | | 0.00 | NA | NA | 0.00 |
| | Sheriff Carson Montgomery Magoffin County Salyersville, KY 41465 | | 34,114.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sheriff R. Jordan Magoffin County Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | Smith Management Group, Inc. 1405 Mercer Rd Lexington, KY 40511 | | 0.00 | NA | NA | 0.00 |
| | Solstice Technology Company LLC 69401 Henry Ross Drive Romeo, MI 48065 | | 85,000.00 | NA | NA | 0.00 |
| | Southern Fire Protection, Inc. PO Box 385 Stanville, KY 41659 | | 0.00 | NA | NA | 0.00 |
| | Stites & Harbison PLLC 250 West Main Street Lexington, KY 40507 | | 0.00 | NA | NA | 0.00 |
| | Sturgeon Mining Co., Inc. PO Box 368 Beattyville, KY 41311 | | 0.00 | NA | NA | 0.00 |
| | Surface Mining Institute, LLC 2073 Lakeside Drive Lexington, KY 40502-3016 | | 0.00 | NA | NA | 0.00 |
| | T&T Security LLC 2501 Royalton Road Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TEE Engineering # 443 320 Cutters Hill Ct Lexington, KY 40509 | | 25,000.55 | NA | NA | 0.00 |
| | Tamara Burner 7714 Hillcrest Drive Catlettsburg, KY 41129 | | 0.00 | NA | NA | 0.00 |
| | Tetra Financial Group LLC 6995 Union Park Center Ste 400 Salt Lake City, UT 84047 | | 0.00 | NA | NA | 0.00 |
| | Thales Resource Partners LLC 838 E. High Street Lexington, KY 40502 | | 0.00 | NA | NA | 0.00 |
| | The Silverado Group, LLC 5702 Hwy. 519 West Liberty, KY 41472 | | 0.00 | NA | NA | 0.00 |
| | The Walker Company of KY, Inc. 595 Wilmot Drive Mt. Sterling, KY 40353 | | 0.00 | NA | NA | 0.00 |
| | Thelen Associates, Inc. 1398 Cox Avenue Erlanger, KY 41018-1002 | | 0.00 | NA | NA | 0.00 |
| | Theresa Allen-Foster 4456 Squaw Valley Drive Hamilton, OH 45011 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tim Carty HC 62 Box 908 Salyersville, KY 41465 | | 4,000.00 | NA | NA | 0.00 |
| | Timothy L. Pack TWG Solutions, LLC 271 Baker Br Tutor Key, KY 41263 | | 0.00 | NA | NA | 0.00 |
| | Tonya A. Ward HC 61 Box 838 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |
| | UPS PO Box 7247-0244 Philadelphia, PA 19170-0001 | | 199.03 | NA | NA | 0.00 |
| | US Bank PO Box 790401 St. Louis, MO 63179-0401 | | 0.00 | NA | NA | 0.00 |
| | United States Treasury PO Box 105225 Atlanta, GA 30348-5225 | | 0.00 | NA | NA | 0.00 |
| | University of Kentucky 128 C.E. Barnhart Bldg. Lexington, KY 40546 | | 0.00 | NA | NA | 0.00 |
| | Varel International Inc., L.P. P.O. Box 201900 Dallas, TX 75320-1900 | | 0.00 | NA | NA | 0.00 |
| | Vincent Caldwell HC 62 Box 440 Salyersville, KY 41465 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vonetta C. Hazlette PO Box 543 Paintsville, KY 41240 | | 0.00 | NA | NA | 0.00 |
| | W.B. NIELSEN & CO THE CITADEL 3200 CHERRY CREEK S DR STE 470 Denver, CO 80209 | | 6,000.00 | NA | NA | 0.00 |
| | WONG CONSULTING GROUP 942 WILD ROSE COURT EAGAN, MN 55123 | | 67,792.00 | NA | NA | 0.00 |
| | Wells Fargo Equipment Finance NW-8178 Minneapolis, MN 55485-8178 | | 0.00 | NA | NA | 0.00 |
| | Wesley Borders 14161 Highway 23 Louisa, KY 41230-6090 | | 0.00 | NA | NA | 0.00 |
| | Weycer, Kaplan, Pulaski & Zuber PC 3030 Matlock Road Arlington, TX 76015 | | 0.00 | NA | NA | 0.00 |
| | Wham Steam Cleaning, Inc. 531 Henry's Branch Road Langely, KY 41645 | | 0.00 | NA | NA | 0.00 |
| | Whayne Supply Company Department 8326 Carol Stream, IL 60122-8326 | | 101,421.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William J & Mary Anne Jackson 1265 Max Walton Drive Mansfield, OH 44903 | | 0.00 | NA | NA | 0.00 |
| | Winifed V. Newby 4329 Faraday Drive San Jose, CA 95124 | | 0.00 | NA | NA | 0.00 |
| | Xnergy Financial Services LLC Attn: Nia Stefany 5125 Lankershim Blvd North Hollywood, CA 91601 | | 48,952.52 | NA | NA | 0.00 |
| | York Risk Services ARMP-0278A2 99 Old Cherry Hill Rd # 102 Parsippany, NJ 07054 | | 0.00 | NA | NA | 0.00 |
| | Younce's Septic Service, Inc. 8221 Spurlock Creek Prestonsburg, KY 41653 | | 720.80 | NA | NA | 0.00 |
| | Zebulon Starter Service Edmonds Tire & Starter 5402 Zebulon Hwy Pikeville, KY 41501 | | 0.00 | NA | NA | 0.00 |
| | Zee Medical, Inc. PO Box 781572 Indianapolis, IN 46278 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | maXgo, LLC 2249 Summit Avenue Saint Paul, MN 55015 |  | 105,000.00 | NA | NA | 0.00 |
| 000016 | BOWLES RICE LLP | 7100-000 | 3,188.82 | 3,537.67 | 3,537.67 | 0.00 |
| 000004 | BRANDEIS MACHINERY & SUPPLY COMPANY | 7100-000 | 52,733.69 | 91,790.30 | 91,790.30 | 0.00 |
| 000022 | BRANDYWINE EXPLOSIVES & SUPPLY INC | 7100-000 | 27,020.52 | 27,020.48 | 27,020.48 | 0.00 |
| 000005 | CUMMINS CROSSPOINT LLC | 7100-000 | 804.00 | 804.00 | 804.00 | 0.00 |
| 000006 | DARLA DUNN | 7100-000 | NA | 4,333.33 | 4,333.33 | 0.00 |
| 000024 | DARLA RENE DUNN | 7100-000 | 4,359.69 | 4,359.00 | 0.00 | 0.00 |
| 000012 | DAVID SHAFFER | 7100-000 | 0.00 | 933,525.00 | 0.00 | 0.00 |
| 000002 | EDGAR & DONNA ADAMS | 7100-000 | NA | 12,135.39 | 12,135.39 | 0.00 |
| 000003 | EDGAR & DONNA ADAMS | 7100-000 | NA | 12,135.39 | 0.00 | 0.00 |
| 000008 | HAROLD LYKINS | 7100-000 | 13,624.44 | 300,000.00 | 13,624.44 | 0.00 |
| 000015A | JESSE CANTRELL | 7100-000 | 0.00 | 76,034.40 | 76,034.40 | 0.00 |
| 000019 | JOAN MICHELE HAAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000023 | KENTUCKY ENERGY AND ENVIIORNMENT CA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000001B | KOMATSU FINANCIAL L.P. | 7100-000 | 309.38 | 0.00 | 0.00 | 0.00 |
| 000007 | LINDSAY MILLER | 7100-000 | 4,359.69 | 4,333.33 | 4,333.33 | 0.00 |
| 000010 | MINE SAFETY & HEALTH ADMIN (MSHA) | 7100-000 | NA | 100.00 | 100.00 | 0.00 |
| 000018 | PHILIP C. HAAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000020 | PHILIP C. HAAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000021 | PHILIP C. HAAN, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000014 | SAULS SEISMIC, LLC | 7100-000 | 6,164.55 | 6,164.55 | 6,164.55 | 0.00 |
| 000011B | TCA GLOBAL CREDIT MASTER FUND LP | 7100-000 | NA | 1,343,858.27 | 1,343,858.27 | 0.00 |
| | TEE ENGINEERING CO INC | 7100-000 | NA | 57,579.83 | 57,579.83 | 0.00 |
| 000014B | TEE ENGINEERING CO INC | 7100-000 | 85,085.32 | 57,579.83 | 57,579.83 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,836,247.13 | $ 2,935,290.77 | $ 1,698,895.82 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit 8**

Case No:       15-32490      WJF   Judge: WILLIAM J. FISHER

Case Name:   MIDDLE FORK DEVELOPMENT SERVICES NO

For Period Ending:  06/17/20

Trustee Name:              Michael J. Iannacone, Trustee

Date Filed (f) or Converted (c):   07/08/15 (f)

341(a) Meeting Date:       08/04/15

Claims Bar Date:            10/26/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. CHECKING ACCOUNT, US BANK, -1819 | 928.63 | 928.63 | | 928.63 | FA |
| 2. CHECKING ACCOUNT, US BANK, -0203 | 50.00 | 50.00 | | 50.00 | FA |
| 3. CHECKING ACCOUNT, US BANK, -7052 | 625.03 | 625.03 | | 625.03 | FA |
| 4. CHECKING ACCOUNT, US BANK, -6740 | 53.00 | 53.00 | | 53.00 | FA |
| 5. CHECKING ACCOUNT, US BANK, -6732 | 312.98 | 312.98 | | 312.98 | FA |
| 6. CHECKING ACCOUNT, US BANK, | 172.73 | 172.73 | | 172.73 | FA |
| 7. CHECKING ACCOUNT, US BANK, -5825 | 102.66 | 102.66 | | 102.66 | FA |
| 8. CERTIFICATES OF DEPOSIT (N=14) AT THE BANK OF HARL | 769,264.00 | 769,264.00 | | 776,427.00 | FA |
| 9. ACCOUNTS RECEIVABLE FROM CHEYENNE MINING, INC. | 18,647.50 | 18,647.50 | | 0.00 | FA |
| 10. INSURANCE PREMIUM REFUND, MARSH & MCLENNAN | 15,337.53 | 15,337.53 | | 15,337.53 | FA |
| 11. MACHINGERY, ETC SEE ATTACHED LIST | 775,000.00 | 775,000.00 | | 0.00 | FA |
| 12. ATTORNEY TRUST ACCOUNT BALANCE (u) | 0.00 | 643.85 | | 643.85 | FA |
| 13. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 14. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 15. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 16. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 17. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 19. JUDGMENT ON PREFERENCE TO US BANK (u) | 24,923.80 | 24,923.80 | | 25,281.19 | FA |
| 20. Xenergy Preference (u)<br>uncollectible | 25,365.28 | 28,365.28 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $1,630,783.14          $1,634,426.99                            $819,934.60          $0.00

(Total Dollar Amount in Column 6)

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 45)*

Ver: 22.02d

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 15-32490 | WJF | Judge: WILLIAM J. FISHER | Trustee Name: |
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO | | | Date Filed (f) or Converted (c): |

Trustee Name:    Michael J. Iannacone, Trustee

Date Filed (f) or Converted (c):    07/08/15 (f)

341(a) Meeting Date:    08/04/15

Claims Bar Date:    10/26/15

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12-31-18  TRUSTEE HAS REACHED SETTLEMENTWITH KENTUCKY AND A DISPUTED SECURED CREDITOR.  RECLAIMATION NEEDS TO BE DONE ON DEPTORS COAL MINES IN KENTUCKY.  TRUSTEE IS EXPLORING A SALE OF RECLAIMTION DEPOSITS TO EXPEDITE CLOSING OF CASE.

Initial Projected Date of Final Report (TFR): 12/31/17        Current Projected Date of Final Report (TFR): 10/31/19

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 15-32490 -WJF | | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******1533  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6509 | | | |
| For Period Ending: | 09/04/20 | | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/22/15 | 10 | MARSH & MCLENNAN AGENCY LLC CO MID-ATLANTIC DIVISION PO BOX 12748 ROANOKE VA  24028 | SALE OF PERSONAL PROPERTY | 1129-000 | 15,337.53 | | 15,337.53 |
| 07/22/15 | 1 | US BANK | SALE OF PERSONAL PROPERTY | 1129-000 | 928.63 | | 16,266.16 |
| 07/22/15 | 2 | US BANK | SALE OF PERSONAL PROPERTY | 1129-000 | 50.00 | | 16,316.16 |
| 07/22/15 | 3 | US BANK | SALE OF PERSONAL PROPERTY | 1129-000 | 625.03 | | 16,941.19 |
| 07/22/15 | 4 | US BANK | SALE OF PERSONAL PROPERTY | 1129-000 | 53.00 | | 16,994.19 |
| 07/22/15 | 5 | US BANK | SALE OF PERSONAL PROPERTY | 1129-000 | 312.98 | | 17,307.17 |
| 07/22/15 | 6 | US BANK | SALE OF PERSONAL PROPERTY | 1129-000 | 172.73 | | 17,479.90 |
| 07/22/15 | 7 | US BANK | SALE OF PERSONAL PROPERTY | 1129-000 | 102.66 | | 17,582.56 |
| 07/27/15 | 12 | WEYCER KAPLAN PULASKI & ZUBER PC 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX  77046 | ATTORNEY TRUST ACCOUNT | 1229-000 | 643.85 | | 18,226.41 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 18,211.41 |
| 09/08/15 | 400001 | PREMIUM ASSIGNMENT CORPORATION | INSURANCE PAYMENT PAC LOAN #165621 | 2420-000 | | 1,818.62 | 16,392.79 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 27.08 | 16,365.71 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 24.35 | 16,341.36 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 24.32 | 16,317.04 |
| 12/02/15 | 400002 | CLERK OF BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET | ADVERSARY FILING FEE ADV. NO. 15-3156 | 2700-000 | | 350.00 | 15,967.04 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit 9

| Case No: | 15-32490 -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
|---|---|---|---|
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1533  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6509 | | |
| For Period Ending: | 09/04/20 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MINNEAPOLIS, MN 55415 | | | | | |
| 12/02/15 | 400003 | CLERK OF BANKRUPTCY COURT | ADVERSARY FILING FEE | 2700-000 | | 350.00 | 15,617.04 |
| | | 200 US COURTHOUSE | ADV. NO. 15-3157 | | | | |
| | | 316 N ROBERT ST. | | | | | |
| | | ST PAUL, MN 55101 | | | | | |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 23.50 | 15,593.54 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 23.44 | 15,570.10 |
| 02/19/16 | 400004 | U.S. BANK NATIONAL ASSOCIATION | SUBPOENA DOCUMENTS | 2990-000 | | 160.25 | 15,409.85 |
| 02/23/16 | 400005 | KENTUCKY STATE TREASURER | 2014 ANNUAL PERMIT FEES | 2990-000 | | 100.00 | 15,309.85 |
| 02/23/16 | 400006 | KENTUCKY STATE TRASURER | 2014 ANNUAL PERMIT FEES | 2990-000 | | 1,822.95 | 13,486.90 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 23.11 | 13,463.79 |
| 03/23/16 | 400007 | RUTHERFOORD-A MARSH & MCLENNAN | POLICY PREMIUM | 2420-000 | | 8,763.96 | 4,699.83 |
| | | AGENCY | | | | | |
| | | 1 SOUTH JEFFERSON ST | | | | | |
| | | ROANOKE VA  24011 | | | | | |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 21.58 | 4,678.25 |
| 04/08/16 | 400008 | UPS | OVERNIGHT CHARGES | 2990-000 | | 65.18 | 4,613.07 |
| | | LOCKBOX 577 | | | | | |
| | | CAROL STREAM IL  60132-0577 | | | | | |
| 04/25/16 | | MARSH & MCLENNAN AGENCY LLC | REFUND OF POST PETITION INSUR PREM | 2420-000 | | -1,796.77 | 6,409.84 |
| | | ONE SOUTH JEFFERSON STREET | | | | | |
| | | ROANOKE VA  24011 | | | | | |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 21.19 | 6,388.65 |
| 05/02/16 | 19 | US BANK | PREFERENCE | 1241-000 | 24,923.80 | | 31,312.45 |
| 05/03/16 | 19 | US BANK | PREFERENCE | 1241-000 | 357.39 | | 31,669.84 |
| | | NATIONAL ASSOCIATION | | | | | |
| | | 4000 WEST BROADWAY | | | | | |
| | | ROBINSDALE MN  55422 | | | | | |
| 05/11/16 | 400009 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 12.43 | 31,657.41 |
| | | SUITE 420 | BOND #016018054 | | | | |
| | | 701 POYDRAS STREET | | | | | |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-32490 -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1533  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6509 | | |
| For Period Ending: | 09/04/20 | Blanket Bond (per case limit): | $  17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 05/12/16 | 400010 | KENTUCKY DEPARTMENT FOR ENVIRONMENTAL PROTECTION | KPDES WATER PERMIT INVOICE NO. 154550 | 2990-000 | | 1,040.00 | 30,617.41 |
| 05/12/16 | 400011 | KENTUCKY DEPARTMENT FOR ENVIRONMENTAL PROTECTION | KPDES WATER PERMIT INVOICE NO. 155091 | 2990-000 | | 1,040.00 | 29,577.41 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 29,562.41 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 44.49 | 29,517.92 |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 43.19 | 29,474.73 |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 43.74 | 29,430.99 |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 43.67 | 29,387.32 |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 42.21 | 29,345.11 |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 43.54 | 29,301.57 |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 42.08 | 29,259.49 |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 43.42 | 29,216.07 |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 43.47 | 29,172.60 |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 39.22 | 29,133.38 |
| 03/28/17 | 400012 | RUTHERFORD, A MARSH & MCLENNAN AGENCY, LLC COMPANY | INSURANCE PREMIUM | 2420-000 | | 5,167.00 | 23,966.38 |
| 04/03/17 | | MARSH & MCLENNAN AGENCY LLC ONE SOUTH JEFFERSON STREET ROANOKE, VA  24011 | REFUND OF POST-PETITION INS PREMIUM | 2420-000 | | -77.00 | 24,043.38 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 42.61 | 24,000.77 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 34.56 | 23,966.21 |
| 06/05/17 | 400013 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA  70139 | BOND PREMIUM BOND # 016018054 | 2300-000 | | 8.90 | 23,957.31 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 35.66 | 23,921.65 |
| 07/06/17 | 400014 | CLERK OF BANKRUPTCY COURT 200 US COURTHOUSE 316 N ROBERT ST. | ADVERSARY FILING FEE ADVERSARY 17-3085 | 2700-000 | | 350.00 | 23,571.65 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   4

Exhibit 9

| Case No: | 15-32490  -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1533  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6509 | | |
| For Period Ending: | 09/04/20 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ST PAUL, MN 55101 | | | | | |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 34.45 | 23,537.20 |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 35.19 | 23,502.01 |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 34.97 | 23,467.04 |
| 10/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 33.79 | 23,433.25 |
| 11/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 34.87 | 23,398.38 |
| 12/08/17 | 400015 | STANTON L CAVE | ATTORNEY FEES | 3210-000 | | 16,020.00 | 7,378.38 |
| | | PO BOX 910457 | | | | | |
| | | LEXINGTON, KY 40591-0457 | | | | | |
| 12/08/17 | 400016 | STANTON L CAVE | ATTORNEY EXPENSES | 3220-000 | | 231.07 | 7,147.31 |
| | | PO BOX 910457 | | | | | |
| | | LEXINGTON, KY 40591-0457 | | | | | |
| 12/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 33.70 | 7,113.61 |
| 01/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 25.42 | 7,088.19 |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,073.19 |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,058.19 |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,043.19 |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,028.19 |
| 06/14/18 | 400017 | INTERNATIONAL SURETIES, LTD. | BOND #016018054 | 2300-000 | | 2.17 | 7,026.02 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,011.02 |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,996.02 |
| 08/27/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,981.02 |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,966.02 |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,951.02 |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,936.02 |
| 12/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,921.02 |
| 01/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,906.02 |
| 02/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,891.02 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-32490 -WJF |
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO |
| Taxpayer ID No: | *******6509 |
| For Period Ending: | 09/04/20 |

| | |
|---|---|
| Trustee Name: | Michael J. Iannacone, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1533  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 17,276,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,876.02 |
| 04/03/19 | | LAW OFFICES OF STANTON L CAVE PCS ESCROW ACCOUNT 3060 HARRODSBURG RD, STE 205 LEXINGTON, KY 40503 | | | 353,027.00 | | 359,903.02 |
| | 8 | | Memo Amount:        776,427.00 CD's AT HARLAN & SALYERSVILLE | 1129-000 | | | |
| | | KENTUCKY STATE TREASURER | Memo Amount:    (    97,700.00 ) COLLATERAL REPLACEMENT 3877-2019 | 4800-000 | | | |
| | | KENTUCKY STATE TREASURER | Memo Amount:    (    225,700.00 ) COLLATERAL REPLAC 877-0220 | 4800-000 | | | |
| | | KENTUCKY STATE TREASURER | Memo Amount:    (    90,000.00 ) DNR FINES & PENALTIES | 4800-000 | | | |
| | | KENTUCKY STATE TREASURER | Memo Amount:        10,000.00 ) DEP FINES & PENALTIES | 4800-000 | | | |
| 04/17/19 | 400018 | STANTON L CAVE PO BOX 910457 LEXINGTON, KY 40591-0457 | ATTORNEYS FEES PER COURT ORDER | 3210-000 | | 43,310.15 | 316,592.87 |
| 04/17/19 | 400019 | STANTON L CAVE PO BOX 910457 LEXINGTON, KY 40591-0457 | ATTORNEY EXPENSES PER CT ORDER | 3220-000 | | 354.39 | 316,238.48 |
| * 04/17/19 | 400020 | TCA Global Credit Master Fund LP c/o Donna Silverman Managing Dir 19950 W Country Club Dr Aventura FL 33180 | PER COURT APPROVED SETTLEMENT | 4210-003 | | 25,000.00 | 291,238.48 |
| 04/17/19 | 400021 | TEE ENGINEERING CO INC C/O JOE F CHILDERS 800 SOUTH CLEVELAND RD LEXINGTON, KY 40515 | PER COURT APPROVED SETTLEMENT | 4210-000 | | 37,500.00 | 253,738.48 |
| * 04/17/19 | 400022 | JOHN A HEDBACK, TRUSTEE MIDDLE FORK DEVELOPMENT SERVICES LLC | PER COURT APPROVED SETTLEMENT | 4210-003 | | 71,090.62 | 182,647.86 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

| Case No: | 15-32490 -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
|---|---|---|---|
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1533  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6509 | | |
| For Period Ending: | 09/04/20 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 2855 ANTHONY LANE SO, STE 201 | | | | | |
| | | ST ANTHONY, MN  55418 | | | | | |
| 04/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 182,632.86 |
| * 04/26/19 | 400022 | JOHN A HEDBACK, TRUSTEE | PER COURT APPROVED SETTLEMENT | 4210-003 | | -71,090.62 | 253,723.48 |
| | | MIDDLE FORK DEVELOPMENT SERVICES LLC | check voided | | | | |
| | | 2855 ANTHONY LANE SO, STE 201 | | | | | |
| | | ST ANTHONY, MN  55418 | | | | | |
| * 05/06/19 | 400020 | TCA Global Credit Master Fund LP | PER COURT APPROVED SETTLEMENT | 4210-003 | | -25,000.00 | 278,723.48 |
| | | c/o Donna Silverman Managing Dir | CHECK RET'D PAYEE REQUESTED WIRE | | | | |
| | | 19950 W Country Club Dr | TRANSFER | | | | |
| | | Aventura FL 33180 | | | | | |
| 05/09/19 | | TCA  GLOBAL CREDIT MASTER FUND | WIRE TRANSFER TO TCA | 4210-000 | | 25,000.00 | 253,723.48 |
| 05/28/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 456.42 | 253,267.06 |
| 06/04/19 | 400023 | INTERNATIONAL SURETIES, LTD. | BOND #016018054 | 2300-000 | | 178.20 | 253,088.86 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 06/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 386.61 | 252,702.25 |
| 10/23/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 252,702.25 | 0.00 |

| Account | *******1533 | | Balance Forward | | 0.00 | | | |
|---|---|---|---|---|---|---|---|---|
| | | 14 | Deposits | | 396,534.60 | 25 | Checks | 116,771.50 |
| | | 0 | Interest Postings | | 0.00 | 48 | Adjustments Out | 27,060.85 |
| | | | | | | 1 | Transfers Out | 252,702.25 |
| | | | Subtotal | $ | 396,534.60 | | | |
| | | | | | | | Total | $ 396,534.60 |
| | | 0 | Adjustments In | | 0.00 | | | |
| | | 0 | Transfers In | | 0.00 | | | |
| | | | Total | $ | 396,534.60 | | | |

| Memo Allocation Receipts: | 776,427.00 |
|---|---|
| Memo Allocation Disbursements: | 423,400.00 |
| Memo Allocation Net: | 353,027.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

| Case No: | 15-32490 -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0029  Checking Account |
| Taxpayer ID No: | *******6509 | | |
| For Period Ending: | 09/04/20 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | 0.00 |
| 10/23/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | | 9999-000 | 252,702.25 | | 252,702.25 |
| 04/27/20 | 600001 | JOHN A HEDBACK, TRUSTEE | PER AGREEMENT | | 2990-000 | | 59,180.74 | 193,521.51 |
| | | MIDDLE FORK DEVELOPMENT SERVICES LLC | | | | | | |
| | | 2855 ANTHONY LANE SO, STE 201 | | | | | | |
| | | ST ANTHONY, MN  55418 | | | | | | |
| 05/22/20 | 600002 | INTERNATIONAL SURETIES | BOND #016018054 | | 2300-000 | | 91.70 | 193,429.81 |
| | | 701 POYDRAS | | | | | | |
| | | NEW ORLEANS LA | | | | | | |
| | | 55042 | | | | | | |
| 07/15/20 | 600003 | MICHAEL J. IANNACONE | Chapter 7 Compensation/Expense | | | | 46,653.28 | 146,776.53 |
| | | 8687 Eagle Point Blvd. | | | | | | |
| | | Lake Elmo, MN  55042 | | | | | | |
| | | | Fees | 44,246.73 | 2100-000 | | | |
| | | | Expenses | 2,406.55 | 2200-000 | | | |
| * 07/15/20 | 600004 | STANTON L CAVE | Attorney for Trustee Fees (Other Fi | | 3210-004 | | 15,979.28 | 130,797.25 |
| | | PO BOX 910457 | | | | | | |
| | | LEXINGTON, KY 40591-0457 | | | | | | |
| 07/15/20 | 600005 | IANNACONE LAW OFFICE PLLC | Attorney for Trustee Fees (Trustee | | 3110-000 | | 21,386.00 | 109,411.25 |
| | | 2855 ANTHONY LANE #201 | | | | | | |
| | | SAINT ANTHONY MN 55418 | | | | | | |
| 07/15/20 | 600006 | IANNACONE LAW OFFICE PLLC | Attorney for Trustee Expenses (Trus | | 3120-000 | | 4.55 | 109,406.70 |
| | | 2855 ANTHONY LANE SOUTH #201 | | | | | | |
| | | ST ANTHONY MN 55418 | | | | | | |
| 07/15/20 | 600007 | PHILIP C. HAAN | Costs to Secure/Maintain Property ( | | 2420-000 | | 109,406.70 | 0.00 |
| | | 2249 SUMMIT AVENUE | | | | | | |
| | | SAINT PAUL MN 55105 | | | | | | |
| * 08/03/20 | 600004 | STANTON L CAVE | Stop Payment Reversal | | 3210-004 | | -15,979.28 | 15,979.28 |
| | | PO BOX 910457 | STOP PAYMENT | | | | | |
| | | LEXINGTON, KY 40591-0457 | | | | | | |
| * 08/03/20 | 600008 | STANTON L CAVE | REPLACEMENT CHECK FOR FEES | | 3210-004 | | 15,979.28 | 0.00 |

FORM 2                                                                                          Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                  Exhibit 9

Case No:        15-32490  -WJF                          Trustee Name:       Michael J. Iannacone, Trustee
Case Name:      MIDDLE FORK DEVELOPMENT SERVICES NO     Bank Name:          Axos Bank
                                                        Account Number / CD #:   *******0029  Checking Account
Taxpayer ID No:  *******6509
For Period Ending:  09/04/20                            Blanket Bond (per case limit):  $ 17,276,000.00
                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/07/20 | 600008 | 205 DEERFIELD CIRCLE NICHOLASVILLE, KY  40356 STANTON L CAVE 205 DEERFIELD CIRCLE NICHOLASVILLE, KY  40356 | Stop Payment Reversal STOP PAYMENT | 3210-004 | | -15,979.28 | 15,979.28 |
| 08/13/20 | 600009 | STANTON L CAVE 205 DEERFIELD CIRCLE NICHOLASVILLE, KY  40356 | WIRE TRANSFER BANK STOPPED PAYMENT ON BOTH CHECKS DESPITE STATEMENT THAT WOULD REVERSE THE STOP PAYMENT ON THE FIRST CHECK.  BECAUSE OF MIX UP AND BECAUSE PAYEE HAD WRITTEN CHECKS ON HIS ACCOUNT WIRE TRANSFER WAS DONE TO GET FUNDS TO HIM ASAP | 3210-000 | | 15,979.28 | 0.00 |

| Account  *******0029 | | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|
| | 0 | Deposits | 0.00 | 11 | Checks | 252,702.25 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $        0.00 | | | |
| | | | | | Total | $   252,702.25 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 252,702.25 | | | |
| | | Total | $   252,702.25 | | | |

Memo Allocation Receipts:        0.00
Memo Allocation Disbursements:   0.00

Memo Allocation Net:             0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

Exhibit 9

| Case No: | 15-32490 -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | MIDDLE FORK DEVELOPMENT SERVICES NO | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0029  Checking Account |
| Taxpayer ID No: | *******6509 | | |
| For Period Ending: | 09/04/20 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|

|  | Report Totals |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Total Allocation Receipts: | 776,427.00 | | Balance Forward | 0.00 | | |
| | | 14 | Deposits | 396,534.60 | 36 | Checks | 369,473.75 |
| Total Allocation Disbursements: | 423,400.00 | 0 | Interest Postings | 0.00 | 48 | Adjustments Out | 27,060.85 |
| | | | | | 1 | Transfers Out | 252,702.25 |
| Total Memo Allocation Net: | 353,027.00 | | Subtotal | $ 396,534.60 | | |
| | | | | | | Total | $ 649,236.85 |
| | | 0 | Adjustments In | 0.00 | | |
| | | 1 | Transfers In | 252,702.25 | | |
| | | | Total | $ 649,236.85 | Net Total Balance | $ 0.00 |

Ver: 22.02e